Stanley E. JOHNSON, Petitioner–
Appellant,

v.

James W. HARRISON, Respondent–
Appellee.

No. 05–3256.

United States Court of Appeals,
Tenth Circuit.

Dec. 23, 2005.

Stanley E. Johnson, SDB, Ft. Leaven-
worth, KS, pro se.

David D. Plinsky, Office of the United
States Attorney, Topeka, KS, for Respon-
dent–Appellee.

Before HARTZ, SEYMOUR, and
McCONNELL, Circuit Judges.

## ORDER AND JUDGMENT*

MICHAEL W. McCONNELL, Circuit
Judge.

Stanley Johnson was convicted in 1982
by general court-martial of rape, forcible
sodomy, robbery, and attempted murder.
The military appellate courts affirmed his
sentence. On August 23, 2004, Mr. John-
son filed a pro se petition for a writ of
habeas corpus, claiming that he was incom-
petent when he committed the crime and
that there was insufficient evidence to sup-
port his robbery conviction. The district
court denied Mr. Johnson's petition, find-
ing that the military courts already gave
full and fair consideration to the issues
presented in Mr. Johnson's petition for
habeas corpus. We exercise jurisdiction
under 28 U.S.C. § 1291, and affirm.

Federal courts have jurisdiction over ha-
beas corpus petitions brought by individu-
als convicted by court-martial under 28
U.S.C. § 2241. *See Burns v. Wilson*, 346
U.S. 137, 139, 73 S.Ct. 1045, 97 L.Ed. 1508
(1953). Our review, however, is limited.

---

* After examining the briefs and appellate rec-
ord, this panel has determined unanimously
that oral argument would not materially assist
in the determination of this appeal. *See* Fed.
R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). This
case is therefore submitted without oral argu-
ment. This order and judgment is not bind-
ing precedent, except under the doctrines of
law of the case, res judicata, and collateral
estoppel. The court generally disfavors the
citation of orders and judgments; neverthe-
less, an order and judgment may be cited
under the terms and conditions of 10th Cir. R.
36.3.

Where the military courts gave "full and fair consideration" to the claims presented in a habeas corpus petition, we will not grant habeas relief " 'simply to re-evaluate the evidence.' " *Lips v. Commandant, U.S. Disciplinary Barracks,* 997 F.2d 808, 811 (10th Cir.1993) (quoting *Burns,* 346 U.S. at 142, 73 S.Ct. 1045). "When an issue is briefed and argued before a military board of review, we have held that the military tribunal has given the claim fair consideration, even though its opinion summarily disposed of the issue with the mere statement that it did not consider the issue meritorious or requiring discussion." *Watson v. McCotter,* 782 F.2d 143, 145 (10th Cir.1986).

We agree with the district court that the military board of review gave full and fair consideration to the issues presented in Mr. Johnson's habeas corpus petition. Mr. Johnson raised two issues before the United States Army Court of Military Review: that he was incompetent at the time of the crime and that there was insufficient evidence to sustain his robbery conviction. With respect to Mr. Johnson's claim that he was incompetent, the Court of Military Review held:

> We have carefully considered all of the competent evidence of record in this case and, as appropriate, have taken into account evidentiary factors such as professional qualifications, training, education, opportunity to observe and report, temporal considerations, and similar matters affecting the weight of the evidence. We conclude that, whereas [Mr. Johnson] may have been suffering from a mental disease or defect and may have had a partial mental impairment on the date of the alleged offenses, such impairment was insufficient to absolve him of criminal responsibility for his conduct and actions vis-a-vis the victim or to negate the specific intent elements

of the robbery and attempt to murder charges.

A.C.M.R. Mem. Op. 2. The Army Court of Military Review thus fully and fairly considered whether Mr. Johnson was competent when he committed the crime. The Army Court of Military Review also considered and summarily rejected Mr. Johnson's claim that there was insufficient evidence to support his robbery conviction. Accordingly, we will not grant a writ of habeas corpus. For the foregoing reasons, the judgment of the United States District Court for the District of Kansas is **AFFIRMED.**